# ASHBY & GEDDES

ATTORNEYS AND COUNSELLORS AT LAW

500 DELAWARE AVENUE

P. O. BOX 1150

WILMINGTON, DELAWARE 19899

TELEPHONE
302-654-1888

FACSIMILE
302-654-2067

April 28, 2008

VIA ELECTRONIC FILING AND HAND DELIVERY

The Honorable Gregory M. Sleet
United States District Court
844 N. King Street
Wilmington, DE 19801

Re:    *Aventis Pharmaceuticals Inc., et al. v. Barr Laboratories, Inc.,*
       C. A. No. 06-286-GMS

Dear Chief Judge Sleet:

As a follow up to the discussions at the pretrial conference, the parties respectfully submit a copy of amended Appendix I to the pretrial order. This amended version includes the column containing defendants' objections to plaintiffs' designations, which was inadvertently omitted from the version filed with the pretrial order.

Respectfully,

*/s/ Tiffany Geyer Lydon*

Tiffany Geyer Lydon

Enclosure

c:    Josy W. Ingersoll, Esquire (by hand and via electronic mail)
      George C. Lombardi, Esquire (via electronic mail)
      Robert C. Millonig, Esquire (via electronic mail)
      Paul H. Berghoff, Esquire (via electronic mail)

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| AVENTIS PHARMACEUTICALS INC. and<br>SANOFI-AVENTIS US LLC, | ) |
| | ) |
| Plaintiffs, | ) |
| | ) |
| v. | )    C.A. No. 06-286-GMS |
| | ) |
| BARR LABORATORIES, INC., | ) |
| | ) |
| Defendant. | ) |

### AMENDED APPENDIX I

### DEPOSITIONS TO BE READ INTO THE RECORD
### ON BEHALF OF PLAINTIFFS

**SALAH AHMED - July 26, 2007 Deposition**

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 6:11 | 6:13 | | | | |
| 14:8 | 14:18 | | | | |
| 21:17 | 21:25 | | | | |
| 22:2 | 22:19 | | | | |
| 23:2 | 23:9 | | | | |
| 23:11 | 23:22 | | | | |
| 30:15 | 30:24 | | | | |
| 31:14 | 31:25 | | | | |
| 32:2 | 32:6 | | | | |
| 108:11 | 108:13 | | | | |
| 108:16 | 108:19 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403 | | | |
| 109:2 | 109:12 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403 | | | |
| 109:16 | 109:20 | Beyond the Scope of the 30(b)(6) | | | |
| 109:23 | 109:23 | Beyond the Scope of the 30(b)(6) | | | |
| 136:10 | 136:14 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 136:17 | 136:23 | FRE 402/403 | 137:4-5, 8-16, 20 | | |
| 137:25 | 137:25 | | | | |
| 138:2 | 138:5 | Beyond the Scope of the 30(b)(6) | | | |
| 138:8 | 138:8 | Beyond the Scope of the 30(b)(6) | | | |
| 138:19 | 138:25 | | | | |
| 139:2 | 139:4 | | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 139:7 | 139:13 | | | | |
| 145:19 | 145:25 | | | | |
| 146:2 | 146:3 | | | | |
| 146:7 | 146:11 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 146:16 | 146:21 | Beyond the Scope of the 30(b)(6); Vague; Mischaracterizes Prior Testimony | | | |
| 146:25 | 146:25 | FRE 402/403 | | | |
| 147:2 | 147:7 | FRE 402/403 | 148:15-18, 23-25; 149:2 | | |
| 152:24 | 152:25 | Lack of Foundation | | | |
| 153:2 | 153:2 | Lack of Foundation | | | |
| 153:5 | 153:14 | | | | |
| 161:15 | 161:25 | Beyond the Scope of the 30(b)(6) | | | |
| 162:2 | 162:10 | Beyond the Scope of the 30(b)(6) | | | |
| 162:14 | 162:19 | Beyond the Scope of the 30(b)(6) | | | |
| 162:22 | 162:25 | Beyond the Scope of the 30(b)(6) | | | |
| 164:4 | 164:13 | Beyond the Scope of the 30(b)(6) | | | |
| 164:16 | 164:25 | Beyond the Scope of the 30(b)(6) | | | |
| 165:2 | 165:2 | Beyond the Scope of the 30(b)(6) | | | |
| 165:7 | 165:8 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 165:12 | 165:12 | Vague; Calls for Speculation; Beyond the Scope of the 30(b)(6) | | | |
| 167:14 | 167:18 | Vague; Calls for Speculation; Beyond the Scope of the 30(b)(6) | | | |
| 167:21 | 167:25 | Beyond the Scope of the 30(b)(6) | | | |
| 168:2 | 168:2 | Beyond the Scope of the 30(b)(6) | | | |
| 168:5 | 168:10 | Beyond the Scope of the 30(b)(6) | | | |
| 168:13 | 168:22 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony | | | |
| 169:2 | 169:4 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony | 169:5-6, 12-16 | | |
| 173:4 | 173:6 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 173:9 | 173:25 | Beyond the Scope of the 30(b)(6) | | | |
| 174:19 | 175:25 | | | | |
| 175:2 | 175:14 | Beyond the Scope of the 30(b)(6); Vague; Calls for | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | Expert Testimony | | | |
| 175:17 | 175:19 | Beyond the Scope of the 30(b)(6); Vague; Calls for Expert Testimony | 176:20-25; 177:2-6, 9-21 | | |
| 177:22 | 177:24 | Beyond the Scope of the 30(b)(6) | | | |
| 178:3 | 178:9 | Beyond the Scope of the 30(b)(6) | | | |
| 178:17 | 178:25 | | | | |
| 179:2 | 179:24 | Beyond the Scope of the 30(b)(6) | | | |
| 180:5 | 180:23 | | | | |

## SALAH AHMED - October 4, 2007 Deposition

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 230:12 | 230:24 | | | | |
| 232:7 | 232:15 | | | | |
| 233:18 | 233:21 | Mischaracterizes Document | | | |
| 233:24 | 233:25 | | | | |
| 134:2 | 234:7 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Expert Testimony | | | |
| 234:11 | 234:18 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Expert Testimony | | | |
| 234:23 | 234:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Expert Testimony | | | |
| 235:2 | 235:14 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Expert Testimony | | | |
| 235:18 | 235:20 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Expert Testimony | | | |
| 242:24 | 242:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Expert Testimony | | | |
| 243:2 | 243:7 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 403 | | | |
| 244:14 | 244:14 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 403 | | | |
| 244:16 | 244:17 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 403 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 244:20 | 244:25 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 403 | | | |
| 245:2 | 245:3 | Mischaracterizes Testimony | | | |
| 245:8 | 245:12 | | 245:6-7 | FRCP 32(a)(6) FRE 611(b) | |
| 247:10 | 247:14 | Lack of Foundation; Vague | | | |
| 247:17 | 247:22 | Lack of Foundation; Vague | | | |
| 251:8 | 251:10 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 251:15 | 251:19 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 259:20 | 259:25 | | 257:21-25, 258: 2-25 | | |
| 260:2 | 260:4 | Vague | | | |
| 260:8 | 260:8 | | 261: 16-18, 21-25; 262: 2-9; 263:4-21 | | 262:10-14 |
| 264:8 | 264:15 | | | | |
| 265:3 | 265:4 | Lack of Foundation | | | |
| 265:7 | 265:20 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony | | | |
| 265:24 | 265:25 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony | 266:2-13 | | |
| 266:18 | 266:21 | Lack of Foundation; Vague | | | |
| 266:24 | 266:25 | | | | |
| 267:2 | 267:24 | | 267:25 - 268:11, 13-24 | | |
| 268:25 | 268:25 | | | | |
| 269:2 | 269:23 | | | | |
| 270:5 | 270:15 | | | | |
| 271:4 | 271:9 | | | | |
| 271:14 | 271:16 | Beyond the Scope of the 30(b)(6); FRE 403 | | | |
| 272:7 | 272:24 | Lack of Foundation | | | |
| 273:3 | 273:9 | Lack of Foundation | | | |
| 273:23 | 273:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 274:2 | 274:2 | | | | |
| 274:5 | 274:5 | | 274:17-19, 23-25; 275:2-12, 15-19, 22-24 | | 275:25, 276:2-4, 276:6-8, 276:11-14, 276:17-18 |

## DAVID AILINGER

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:19 | 7:25 | | | | |
| 8:2 | 8:6 | | | | |
| 10:4 | 10:10 | | | | |
| 10:25 | 10:25 | | | | |
| 11:2 | 11:14 | | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 11:25 | 11:25 | | | | |
| 12:2 | 12:17 | | | | |
| 13:17 | 13:21 | | | | |
| 14:3 | 14:7 | | | | |
| 14:14 | 14:25 | | | | |
| 15:2 | 15:9 | | | | |
| 15:17 | 15:23 | | | | |
| 17:12 | 17:13 | Vague | | | |
| 17:15 | 17:15 | | | | |
| 17:21 | 17:24 | | | | |
| 19:21 | 19:25 | | | | |
| 20:2 | 20:4 | Vague | | | |
| 20:7 | 20:15 | Vague | | | |
| 20:17 | 20:21 | Vague | | | |
| 21:11 | 21:14 | Vague | | | |
| 21:16 | 21:19 | Vague | | | |
| 22:14 | 22:22 | Beyond the Scope of the 30(b)(6); Calls for Legal Conclusion; FRE 802 | | | |
| 23:2 | 23:5 | | | | |
| 23:11 | 23:17 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 23:21 | 23:25 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 24:2 | 24:10 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 24:13 | 24:16 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 25:4 | 25:10 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 25:17 | 25:25 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 26:2 | 26:6 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 26:9 | 26:25 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 27:2 | 27:2 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 27:5 | 27:8 | Vague | | | |
| 27:10 | 27:25 | | | | |
| 28:2 | 28:4 | | | | |
| 28:11 | 28:15 | | 28:16, 20-21 | FRE 402, FRE 602 28:17 to 28:19 (Objection, calls for speculation, beyond the scope of the 30(b)(6).) | |
| 28:22 | 28:25 | | | | |
| 29:2 | 29:2 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 802 | | | |
| 29:4 | 29:8 | Vague | | | |
| 29:10 | 29:19 | | | | |
| 30:11 | 30:19 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 30:22 | 31:3 | Vague; Lack of Foundation; | | | |

5

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | FRE 402/403 | | | |
| 31:2 | 31:3 | *(Duplicative)* | | | |
| 31:6 | 31:18 | | 31:19, 23-25, 32:2 | | |
| 32:3 | 32:6 | Lack of Foundation; FRE 402/403 | | | |
| 32:9 | 32:25 | | | | |
| 33:2 | 33:2 | Vague; Calls for Legal Conclusion | | | |
| 33:5 | 33:5 | Vague; Calls for Legal Conclusion | | | |
| 39:6 | 39:8 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 39:11 | 39:11 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 40:21 | 40:24 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 41:4 | 41:5 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 41:12 | 41:15 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 41:18 | 41:24 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 42:4 | 42:7 | Beyond the Scope of the 30(b)(6); Vague; Lack of Foundation; FRE 402/403/802 | | | |
| 42:11 | 42:13 | | | | |
| 42:17 | 42:21 | Mischaracterizes Testimony | | | |
| 42:24 | 42:25 | Beyond the Scope of the 30(b)(6); Vague; Mischaracterizes Testimony; FRE 802 | | | |
| 43:2 | 43:2 | Beyond the Scope of the 30(b)(6); Vague; Mischaracterizes Testimony; FRE 802 | | | |
| 43:5 | 43:5 | Mischaracterizes Testimony | | | |
| 60:3 | 60:7 | | | | |
| 60:11 | 60:21 | Lack of Foundation | | | |
| 60:24 | 61:3 | Lack of Foundation | | | |
| 61:13 | 61:25 | | | | |
| 62:2 | 62:2 | | | | |
| 64:9 | 64:13 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 64:16 | 64:21 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Calls for Speculation; FRE 402/403/802 | | | |
| 64:25 | 64:25 | | | | |
| 65:2 | 65:4 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 65:7 | 65:10 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 65:12 | 65:13 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 65:15 | 65:15 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 66:16 | 66:17 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 66:20 | 66:21 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 66:23 | 66:25 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 67:2 | 67:6 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 67:11 | 67:15 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 67:23 | 67:24 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 68:3 | 68:4 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 68:7 | 68:8 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 68:24 | 68:25 | Lack of Foundation; FRE 402/403 | | | |
| 69:2 | 69:13 | Lack of Foundation; FRE 402/403 | | | |
| 69:16 | 69:22 | Lack of Foundation; FRE 402/403 | | | |
| 69:25 | 69:25 | Lack of Foundation; FRE 402/403 | | | |
| 70.2 | 70.2 | Lack of Foundation; FRE 402/403 | | | |
| 71:23 | 71:25 | | | | |
| 72:2 | 72:18 | Lack of Foundation; FRE 402/403 | | | |
| 73:11 | 73:22 | | | | |
| 74:22 | 74.25 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 72:5 | 75:2 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 75:5 | 75:6 | Beyond the Scope of the 30(b)(6); FRE 802 | 75:7, 9 | FRE 602<br><br>75:3 to 75:4 (Objection, beyond the scope of the 30(b)(6).)<br><br>75:8 to 75:8 (Objection, beyond the scope of the 30(b)(6).) | |
| 75:10 | 75:13 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 75:15 | 75:18 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 83:2 | 83:4 | | | | |
| 83:8 | 83:16 | | | | |
| 84:6 | 84:7 | | | | |
| 84:19 | 84:25 | Vague | | | |
| 85:3 | 85:9 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 85:12 | 85:18 | FRE 402/403 | | | |
| 86:2 | 86:13 | FRE 402/403 | | | |
| 88:2 | 88:4 | FRE 402/403 | | | |
| 88:7 | 88:14 | FRE 402/403 | | | |
| 89:13 | 89:23 | | | | |
| 90:4 | 90:7 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 90:10 | 90:18 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 91:7 | 91:9 | | | | |
| 91:13 | 91:22 | Lack of Foundation | | | |
| 92:2 | 92:3 | | | | |
| 92:19 | 92:25 | Lack of Foundation; FRE 402/403 | | | |
| 93:2 | 93:3 | | | | |
| 93:7 | 93:19 | | | | |
| 94:2 | 94:9 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 94:12 | 94:15 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 94:17 | 94:24 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 95:3 | 95:4 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 96:6 | 96:11 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 96:14 | 96:25 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 97:2 | 97:2 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 97:5 | 97:11 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 97:14 | 97:18 | | | | |
| 97:21 | 97:22 | | | | |
| 99:10 | 99:12 | | | | |
| 99:16 | 99:25 | | | | |
| 100:2 | 100:10 | FRE 402/403 | | | |
| 100:18 | 100:21 | FRE 402/403 | | | |
| 101:4 | 101:10 | FRE 402/403 | | | |
| 101:15 | 101:25 | FRE 402/403 | | | |
| 102:2 | 102:2 | FRE 402/403 | | | |
| 102:7 | 102:16 | | | | |
| 102:23 | 102:25 | | | | |
| 102:24 | 103:2 | | | | |
| 103:2 | 103:2 | | | | |
| 103:6 | 103:19 | | | | |
| 104:13 | 104:15 | | | | |
| 104:21 | 104:23 | | | | |
| 105:2 | 105:10 | | | | |
| 105:16 | 105:23 | Vague; FRE 402/403; Mischaracterizes Previous Testimony | | | |
| 106:2 | 106:7 | FRE 402/403 | | | |
| 108:15 | 108:21 | | | | |
| 112:15 | 112:17 | | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 112:21 | 112:25 | | | | |
| 113:2 | 113:3 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:6 | 113:7 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:9 | 113:10 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:12 | 113:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:14 | 113:21 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 114:11 | 114:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 114:15 | 114:17 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 114:19 | 114:21 | Beyond the Scope of the 30(b)(6); FRE 402/403/802; Lack of Foundation | | | |
| 114:24 | 114:25 | Beyond the Scope of the 30(b)(6); FRE 402/403/802; Lack of Foundation | | | |
| 115:2 | 115:3 | Beyond the Scope of the 30(b)(6); FRE 802; Mischaracterizes Previous Testimony | | | |
| 115:7 | 115:16 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 115:20 | 115:21 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 802 | | | |
| 115:23 | 115:25 | Beyond the Scope of the 30(b)(6); Calls for Speculation; FRE 802 | | | |
| 121:22 | 121:25 | | | | |
| 122:2 | 122:2 | | | | |
| 122:12 | 122:13 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 122:16 | 122:17 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 122:19 | 122:20 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 122:23 | 122:25 | Vague | | | |
| 123:2 | 123:2 | Vague | | | |
| 124:2 | 124:3 | Beyond the Scope of the 30(b)(6); Vague; Calls for Speculation; FRE 802 | | | |
| 124:5 | 124:9 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 124:12 | 124:15 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 124:17 | 124:17 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 124:23 | 125:25 | Vague | | | |
| 125:2 | 125:2 | Vague | | | |
| 125:4 | 125:5 | Vague | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 125:7 | 125:11 | Vague | | | |
| 125:14 | 125:14 | Vague | | | |
| 125:16 | 125:17 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 125:20 | 125:20 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 126:18 | 126:22 | FRE 403 | | | |
| 126:25 | 126:25 | | | | |

## NATALIE GRABARNICK – June 15, 2007 Deposition

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 18:17 | 18:22 | | 12:15-25; 13:2-6, 13-17; 13:19-14:5 | | 10:13 to 12:13 |
| 19:3 | 19:7 | | | | |
| 19:10 | 19:11 | | | | |
| 21:17 | 22:12 | | | | |
| 22:16 | 22:18 | | | | |
| 25:12 | 25:19 | | | | |
| 35:24 | 36:5 | | | | |
| 36:10 | 36:10 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 36:19 | 36:21 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 37:2 | 37:2 | | | | |
| 37:8 | 37:19 | Lack of Foundation | | | |
| 37:21 | 38:6 | Lack of Foundation | | | |
| 38:24 | 39:8 | | | | |
| 39:10 | 39:22 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 39:25 | 40:3 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 40:6 | 40:7 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 40:10 | 40:13 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 40:16 | 40:18 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 40:22 | 40:23 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 41:1 | 41:8 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403/802 | | | |
| 41:10 | 41:14 | | | | |
| 41:19 | 41:23 | | | | |
| 42:1 | 42:5 | | | | |
| 43:20 | 43:22 | | | | |
| 43:24 | 44:7 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 44:10 | 44:12 | Beyond the Scope of the | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 30(b)(6); Calls for Expert Testimony; Competency; FRE 802 | | | |
| 44:15 | 44:17 | Calls for Expert Testimony; Competency | | | |
| 45:16 | 45:18 | Beyond the Scope of the 30(b)(6); FRE 403/802 | | | |
| 45:21 | 45:23 | Beyond the Scope of the 30(b)(6); FRE 403/802 | | | |
| 46:1 | 46:4 | Beyond the Scope of the 30(b)(6); FRE 403/802 | | | |
| 48:13 | 49:11 | | | | |
| 49:21 | 50:3 | | | | |
| 50:6 | 50:9 | Mischaracterizes Previous Testimony | | | |
| 50:12 | 50:25 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 51:3 | 51:12 | Vague; Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 51:15 | 51:20 | Vague; Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 52:2 | 53:7 | | | | |
| 53:11 | 54:11 | | | | |
| 56:10 | 56:16 | | | | |
| 57:2 | 57:6 | Mischaracterizes Previous Testimony | | | |
| 57:9 | 57:13 | Calls for Expert Testimony; Competency | | | |
| 57:16 | 57:17 | Calls for Expert Testimony; Competency | | | |
| 57:20 | 57:22 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 57:25 | 57:25 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 59:1 | 59:2 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 59:6 | 59:10 | | | | |
| 59:23 | 59:24 | | | | |
| 60:3 | 60:16 | | | | |
| 62:2 | 62:3 | | | | |
| 62:6 | 62:18 | | | | |
| 63:11 | 64:5 | | | | |
| 64:9 | 64:10 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 64:13 | 64:24 | Beyond the Scope of the 30(b)(6); FRE 402/403/802; Argumentative | | | |
| 65:2 | 65:8 | Beyond the Scope of the 30(b)(6); FRE 402/403/802; Argumentative | | | |
| 71:6 | 71:17 | Lack of Foundation | | | |
| 71:19 | 72:9 | Lack of Foundation | | | |
| 72:13 | 72:16 | | | | |
| 72:19 | 72:20 | | | | |
| 73:2 | 73:6 | | | | |
| 73:11 | 73:12 | Vague | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 73:14 | 73:21 | Vague; Calls for Expert Testimony; Competency | | | |
| 73:24 | 73:25 | Calls for Expert Testimony; Competency | | | |
| 75:3 | 75:10 | | | | |
| 75:20 | 76:3 | | | | |
| 76:13 | 76:20 | | | | |
| 77:3 | 77:14 | | | | |
| 77:21 | 78:2 | | | | |
| 78:7 | 80:9 | | | | |
| 80:22 | 81:16 | | | | |
| 83:3 | 84:15 | | | | |
| 85:19 | 85:21 | Calls for Expert Testimony; Competency; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 85:24 | 86:2 | Calls for Expert Testimony; Competency; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 86:5 | 87:7 | | | | |
| 87:23 | 88:6 | | | | |
| 88:9 | 88:10 | | | | |
| 90:4 | 90:20 | | | | |
| 91:22 | 92:11 | Beyond the Scope of the 30(b)(6); Mischaracterizes the Document; FRE 802 | | | |
| 92:14 | 93:19 | Beyond the Scope of the 30(b)(6); Mischaracterizes the Document; FRE 802 | | | |
| 93:23 | 94:2 | | | | |
| 94:9 | 94:24 | Argumentative | | | |
| 95:1 | 95:20 | | | | |
| 96:23 | 96:24 | Vague; Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 97:2 | 97:4 | Vague; Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 97:11 | 97:13 | Beyond the Scope of the 30(b)(6); Calls for Speculation; Privilege; FRE 802 | | | |
| 97:23 | 98:2 | | | | |
| 98:6 | 98:16 | | | | |
| 101:21 | 101:23 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 102:1 | 102:13 | Vague | | | |
| 102:18 | 103:2 | | | | |
| 103:16 | 104:5 | | | | |
| 104:10 | 104:13 | | | | |
| 105:22 | 106:4 | Asked and Answered | | | |
| 106:6 | 106:6 | Asked and Answered | | | |
| 106:13 | 106:24 | | 107:3 | | |
| 107:4 | 107:13 | | | | |
| 107:22 | 108:14 | | | | |
| 112:8 | 112:15 | | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 112:23 | 113:6 | | | | |
| 113:15 | 113:18 | Vague | | | |
| 113:20 | 114:4 | Vague | | | |
| 114:11 | 114:17 | | | | |
| 115:13 | 116:8 | | | | |
| 116:12 | 117:9 | | | | |
| 117:14 | 118:18 | | | | |
| 118:20 | 118:20 | | | | |
| 118:23 | 118:24 | | | | |
| 119:12 | 119:13 | Calls for Expert Testimony; Competency | | | |
| 119:16 | 121:6 | | | | |
| 122:2 | 122:18 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 122:21 | 122:25 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 123:15 | 123:16 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 123:21 | 123:25 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 802 | | | |
| 124:3 | 124:4 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 802 | | | |
| 124:18 | 124:20 | Vague | | | |
| 124:22 | 124:24 | Vague | | | |
| 125:13 | 125:22 | Asked and Answered | | | |
| 125:24 | 126:9 | Asked and Answered | | | |
| 126:11 | 127:5 | Asked and Answered | | | |
| 127:17 | 127:19 | | | | |
| 127:24 | 128:5 | | | | |
| 128:14 | 131:11 | Argumentative | | | |
| 131:13 | 131:20 | Argumentative; Calls for Speculation | | | |
| 131:22 | 133:3 | Calls for Speculation; Calls for Expert Testimony; Competency | | | |
| 133:6 | 133:18 | Calls for Speculation; Calls for Expert Testimony; Competency | | | |

## SHARON KOCHAN

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 5:8 | 5:12 | | | | |
| 8:5 | 8:20 | | | | |
| 10:15 | 11:23 | | | | |
| 24:9 | 24:10 | Vague | | | |
| 24:12 | 24:13 | Vague | 24:14-15 | | 24:16-20, 24:22-24, 25:1 |
| 25:2 | 25:3 | Vague; FRE 402/403 | | | |
| 25:5 | 25:15 | Vague | | | |
| 25:17 | 25:19 | Vague | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 25:21 | 26:7 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 27:22 | 27:24 | FRE 402/403 | | | |
| 28:2 | 28:5 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 28:8 | 28:8 | | | | |
| 31:15 | 31:16 | Beyond the Scope of the 30(b)(6) | | | |
| 31:19 | 31:19 | | | | |
| 34:21 | 35:1 | Beyond the Scope of the 30(b)(6); Vague; Assumes Facts Not in Evidence | | | |
| 35:5 | 35:7 | Beyond the Scope of the 30(b)(6); Vague; Assumes Facts Not in Evidence | | | |
| 35:9 | 35:16 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 35:19 | 35:22 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 37:10 | 37:12 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 37:15 | 37:17 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 37:21 | 37:22 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 37:25 | 38:4 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 38:10 | 38:16 | FRE 402/403 | | | |
| 38:18 | 38:24 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 39:2 | 39:6 | Beyond the Scope of the 30(b)(6); FRE 402/403 | 39:9; 39:11 | | 39:8 |
| 39:8 | 39:8 | Beyond the Scope of the 30(b)(6); FRE 402/403 | 41:10-20 | FRCP 32(a)(6) | 41:22-25, 42:7-9, 42:12-14, 42:17-24, 43:2 |
| 41:5 | 41:9 | FRE 402/403 | | | |
| 41:22 | 41:25 | FRE 402/403 | | | |
| 55:9 | 55:14 | Misstates Prior Testimony | | | |
| 55:17 | 55:18 | | | | |
| 55:20 | 56:12 | Beyond the Scope of the 30(b)(6) | | | |
| 56:15 | 57:18 | | | | |
| 57:21 | 57:22 | Beyond the Scope of the 30(b)(6); FRE 402/403; Calls for Legal Conclusion | | | |
| 62:15 | 62:16 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 62:19 | 62:19 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 64:18 | 64:21 | Vague; FRE 402/403 | | | |
| 64:24 | 65:8 | Vague; FRE 402/403 | 65:9-10, 19-21; 66:3-4, 7-12 | | 65:22 to 65:23 66:1-66:2 |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 67:25 | 68:3 | Beyond the Scope of the 30(b)(6) | | | |
| 68:6 | 68:9 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 68:12 | 68:15 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 68:20 | 68:21 | Beyond the Scope of the 30(b)(6) | 68:22-23, 25; 69:1, 11-13, 16-18 | FRCP 32(a)(6) | |
| 69:2 | 69:5 | Beyond the Scope of the 30(b)(6) | | | |
| 69:8 | 69:11 | Beyond the Scope of the 30(b)(6) | | | |
| 100:22 | 101:14 | | 101:15-102:4 | | |
| 102:5 | 102:17 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 102:20 | 102:24 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 103:2 | 103:3 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 103:6 | 103:7 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 103:12 | 103:13 | Beyond the Scope of the 30(b)(6); FRE 402/403 | 103:14-21 | | |
| 106:4 | 106:14 | | | | |
| 108:8 | 109:4 | | | | |
| 158:18 | 159:1 | | | | |
| 159:6 | 159:24 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 160:4 | 160:5 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 160:8 | 160:10 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 160:13 | 160:18 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 160:21 | 161:1 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 167:18 | 168:3 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 168:6 | 168:9 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 168:12 | 168:15 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 168:18 | 168:18 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 173:10 | 173:16 | | 173:17-23; 174:1-10 | | |
| 174:20 | 175:8 | Beyond the Scope of the 30(b)(6) | | | |
| 175:11 | 175:14 | | 175:15, 18-20; 178:10-15, 18-19 | | 178:24-25, 179:1-4, 179:8-10, 179:13-15, 179:18-20, 179:23 |

**CHRISTOPHER MENGLER – July 31, 2007 Deposition**

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 6:17 | 6:20 | | | | |
| 22:4 | 22:14 | | | | |
| 40:19 | 40:24 | | | | |
| 42:17 | 42:23 | | | | |
| 43:16 | 43:25 | | | | |
| 45:11 | 45:23 | | | | |
| 66:3 | 66:6 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 66:9 | 66:10 | Beyond the Scope of the 30(b)(6);  Lack of Foundation | 66:11-12, 16-17 | | |
| 67:22 | 67:25 | Beyond the Scope of the 30(b)(6) to the extent that it relates to products other than the ANDA product; FRE 403 | | | |
| 68:10 | 68:17 | Beyond the Scope of the 30(b)(6) to the extent that it relates to products other than the ANDA product; FRE 402/403 | | | |
| 74:12 | 74:16 | | | | |
| 74:19 | 74:25 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 75:2 | 75:13 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 75:17 | 75:21 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 79:14 | 79:16 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Vague; FRE 402/403 | | | |
| 79:20 | 79:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Vague; FRE 402/403 | | | |
| 80:13 | 80:17 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 80:25 | 80:25 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 81:2 | 81:14 | Lack of Foundation; Vague; FRE 402/403 | 82:5-9, 11-16, 20-22 | | |
| 84:19 | 84:23 | Vague | | | |
| 84:25 | 84:25 | Vague | | | |
| 85:2 | 85:4 | Vague | 85:5-6, 9-13 | | |
| 85:17 | 85:20 | Vague; FRE 403 | | | |
| 85:23 | 85:25 | Vague; FRE 403 | | | |
| 86:2 | 86:4 | Vague; FRE 403 | 85:5-12 | | 86:13 to 86:14 86:16 to 86:25 87:2 to 87:4 87:7 to 87:7 |
| 92:20 | 92:23 | Lack of Foundation; Vague | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 92:25 | 92:25 | Lack of Foundation; Vague | | | |
| 93:2 | 93:7 | Lack of Foundation; Vague | | | |
| 93:10 | 93:10 | Lack of Foundation; Vague | | | |
| 93:18 | 93:21 | Lack of Foundation; Vague | | | |
| 93:24 | 93:25 | Lack of Foundation; Vague | | | |
| 94:2 | 94:3 | Lack of Foundation; Vague | | | |
| 94:17 | 94:21 | Vague; FRE 403 | | | |
| 94:23 | 94:25 | Vague; FRE 403 | | | |
| 95:2 | 95:11 | Vague; FRE 403 | | | |
| 95:22 | 95:25 | Beyond the Scope of the 30(b)(6); Assumes Facts Not in the Record | | | |
| 96:2 | 96:2 | Beyond the Scope of the 30(b)(6); Assumes Facts Not in the Record | | | |
| 96:24 | 96:25 | Lack of Foundation; Vague | | | |
| 97:2 | 97:11 | Lack of Foundation; Vague | | | |
| 97:21 | 97:24 | Lack of Foundation; Vague | | | |
| 109:21 | 109:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 110:2 | 110:4 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 110:10 | 110:13 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 112:3 | 112:4 | Vague | | | |
| 112:6 | 112:13 | Vague; FRE 403 | | | |
| 112:16 | 112:24 | FRE 403 | | | |
| 113:3 | 113:5 | FRE 403 | | | |
| 115:4 | 115:23 | FRE 402/403 | | | |
| 124:4 | 124:6 | | | | |
| 124:10 | 124:14 | | | | |
| 126:2 | 126:19 | | | | |
| 127:12 | 127:17 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 127:20 | 127:25 | Lack of Foundation; Vague; FRE 402/403 | | | |
| 128:4 | 128:15 | | 128:16-20, 24-25; 129:2-13 | | |
| 129:14 | 129:16 | Lack of Foundation; Vague | | | |
| 129:20 | 129:25 | Lack of Foundation; Vague; FRE 403 | | | |
| 130:6 | 130:14 | | | | |
| 137:23 | 137:25 | Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 138:4 | 138:13 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 138:16 | 138:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 139:4 | 139:11 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 139:25 | 139:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 140:2 | 140:7 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 141:10 | 141:25 | Beyond the Scope of the | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 30(b)(6); FRE 402/403 | | | |
| 142:8 | 142:12 | Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 142:18 | 142:18 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 148:3 | 148:20 | | | | |
| 151:24 | 151:25 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 152:2 | 152:6 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 152:10 | 152:12 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 154:20 | 154:25 | Lack of Foundation; Vague | | | |
| 155:2 | 155:11 | Lack of Foundation; Vague | | | |
| 155:14 | 15517 | Lack of Foundation: Vague | 155:18-20, 23-25; 156:2-5 | | |
| 156:6 | 156:15 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 156:19 | 156:23 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 157:3 | 157:7 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 157:10 | 157:16 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 157:20 | 157:25 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 158:2 | 158:2 | Beyond the Scope of the 30(b)(6); Calls for Speculation | | | |
| 158:6 | 158:14 | Beyond the Scope of the 30(b)(6); Vague; Mischaracterizes Previous Testimony | | | |
| 158:18 | 158:25 | Beyond the Scope of the 30(b)(6) | | | |
| 159:2 | 159:4 | Beyond the Scope of the 30(b)(6) | | | |
| 160:12 | 160:25 | Beyond the Scope of the 30(b)(6) | | | |
| 161:2 | 161:9 | Beyond the Scope of the 30(b)(6) | 161:10-12, 14-23 | | 161:25 to 161:25 162:2 to 162:5 162:8 to 162:13 |
| 162:16 | 162:17 | Beyond the Scope of the 30(b)(6) | | | |
| 162:20 | 162:25 | Beyond the Scope of the 30(b)(6) | | | |
| 163:2 | 163:2 | Beyond the Scope of the | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 30(b)(6) | | | |
| 163:4 | 163:4 | Beyond the Scope of the 30(b)(6) | | | |
| 163:15 | 163:18 | Lack of Foundation; Mischaracterizes the Document | | | |
| 163:22 | 163:25 | | | | |
| 164:2 | 164:25 | | | | |
| 165:2 | 165:19 | | | | |
| 166:16 | 166:19 | Beyond the Scope of the 30(b)(6) | | | |
| 167:3 | 167:8 | | | | |
| 167:20 | 167:25 | Beyond the Scope of the 30(b)(6) | | | |
| 168:2 | 168:8 | Beyond the Scope of the 30(b)(6) | | | |
| 168:11 | 168:11 | Beyond the Scope of the 30(b)(6) | | | |
| 168:24 | 168:25 | Beyond the Scope of the 30(b)(6) | | | |
| 169:2 | 169:2 | Beyond the Scope of the 30(b)(6) | | | |
| 169:15 | 169:25 | Vague | | | |
| 170:2 | 170:15 | Vague | | | |
| 170:17 | 170:17 | | | | |
| 171:18 | 171:20 | Beyond the Scope of the 30(b)(6) | | | |
| 171:23 | 171:25 | | | | |
| 172:2 | 172:2 | | | | |
| 172:22 | 172:25 | | | | |
| 173:2 | 173:4 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 173:7 | 173:8 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 173:12 | 173:22 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 174:11 | 174:16 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403 | | | |
| 174:19 | 174:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403 | | | |
| 175:20 | 175:25 | Beyond the Scope of the 30(b)(6) | | | |
| 176:2 | 176:3 | Beyond the Scope of the 30(b)(6) | | | |
| 177:6 | 177:15 | Beyond the Scope of the 30(b)(6) | | | |
| 177:19 | 177:19 | Beyond the Scope of the 30(b)(6) | | | |
| 179:11 | 179:13 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 179:16 | 179:23 | Beyond the Scope of the 30(b)(6); Lack of | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | Foundation | | | |
| 180:2 | 180:3 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 181:7 | 181:8 | Beyond the Scope of the 30(b)(6); Vague; Incomplete Hypothetical; FRE 402/403 | | | |
| 181:13 | 181:18 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 181:23 | 181:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 182:2 | 182:22 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 182:25 | 182:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 183:2 | 183:3 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 183:6 | 183:8 | Beyond the Scope of the 30(b)(6); FRE 403 | | | |
| 183:12 | 183:18 | Beyond the Scope of the 30(b)(6) | | | |
| 183:21 | 183:25 | Beyond the Scope of the 30(b)(6) | | | |
| 184:2 | 184:10 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 184:13 | 184:25 | Beyond the Scope of the 30(b)(6); Vague; Calls for Legal Conclusion | | | |
| 185:2 | 185:2 | Beyond the Scope of the 30(b)(6) | | | |
| 185:6 | 185:12 | Beyond the Scope of the 30(b)(6) | | | |
| 185:25 | 185:25 | Beyond the Scope of the 30(b)(6) | | | |
| 186:2 | 186:13 | Beyond the Scope of the 30(b)(6) | | | |
| 186:17 | 186:21 | Beyond the Scope of the 30(b)(6); FRE 403 | | | |
| 187:3 | 187:11 | Beyond the Scope of the 30(b)(6); FRE 403 | | | |
| 187:17 | 187:21 | Beyond the Scope of the 30(b)(6); FRE 403 | | | |
| 188:2 | 188:13 | Beyond the Scope of the 30(b)(6); FRE 403 | | | |
| 189:18 | 189:20 | Vague | | | |
| 189:22 | 189:25 | Vague | | | |
| 190:2 | 190:5 | Beyond the Scope of the 30(b)(6) | | | |
| 190:8 | 190:16 | Beyond the Scope of the 30(b)(6) | | | |
| 190:19 | 190:22 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 191:3 | 191:10 | Lack of Foundation | | | |
| 191:13 | 191:18 | Lack of Foundation; Vague | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 191:21 | 191:22 | | | | |

## YOAV REYCHAV – June 18, 2007 Deposition

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 5:13 | 5:16 | | | | |
| 5:23 | 6:1 | | | | |
| 6:5 | 6:9 | | | | |
| 8:20 | 9:15 | | | | |
| 9:23 | 10:16 | | | | |
| 12:21 | 13:10 | | | | |
| 16:12 | 16:19 | | | | |
| 17:7 | 18:10 | | | | |
| 18:22 | 19:1 | | | | |
| 19:7 | 19:14 | | | | |
| 22:1 | 22:2 | Beyond the Scope of the 30(b)(6); Vague; FRE 802 | | | |
| 22:6 | 22:7 | | | | |
| 22:13 | 22:18 | | | | |
| 24:3 | 24:5 | Vague; Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 24:10 | 24:14 | Vague; Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 24:16 | 24:19 | Vague; Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 27:23 | 27:24 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 28:1 | 29:6 | | | | |
| 30:13 | 30:14 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 802 | | | |
| 30:17 | 30:20 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 30:23 | 30:24 | Beyond the Scope of the 30(b)(6);  FRE 402/403/802 | | | |
| 31:1 | 31:2 | Beyond the Scope of the 30(b)(6);  FRE 402/403/802 | | | |
| 31:4 | 31:6 | Beyond the Scope of the 30(b)(6);  FRE 402/403/802 | | | |
| 31:8 | 31:8 | Beyond the Scope of the 30(b)(6);  FRE 402/403/802 | | | |
| 31:18 | 31:19 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 31:22 | 31:25 | Vague; Beyond the Scope of | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | the 30(b)(6); FRE 402/403/802 | | | |
| 32:3 | 32:7 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 32:10 | 32:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 33:12 | 33:15 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 33:18 | 3319 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 33:21 | 33:24 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 34:23 | 34:24 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 35:2 | 35:5 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 36:4 | 36:9 | Beyond the Scope of the 30(b)(6); Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403/802 | | | |
| 36:15 | 36:17 | Beyond the Scope of the 30(b)(6); Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403/802 | | | |
| 36:19 | 36:19 | Beyond the Scope of the 30(b)(6); Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403/802 | | | |
| 37:24 | 38:1 | Beyond the Scope of the 30(b)(6); Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403/802 | | | |
| 38:7 | 38:8 | Beyond the Scope of the 30(b)(6); Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403/802 | | | |
| 44:5 | 44:9 | | | | |
| 44:18 | 44:25 | FRE 402/403 | | | |
| 45:21 | 47:13 | Mischaracterizes the Document; Assumes Facts Not in Evidence; Lack of Foundation; FRE 402/403 | | | |
| 47:17 | 48:9 | Mischaracterizes the Document; Assumes Facts Not in Evidence; Lack of Foundation; FRE 402/403 | | | |
| 49:8 | 49:13 | Asked and Answered | | | |
| 49:15 | 49:21 | Asked and Answered | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 54:24 | 55:6 | FRE 402/403 | | | |
| 55:10 | 55:21 | FRE 402/403 | | | |
| 56:6 | 56:12 | FRE 402/403 | | | |
| 56:25 | 57:3 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 57:6 | 57:8 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 58:21 | 59:1 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 59:4 | 59:8 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 59:11 | 59:13 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 59:21 | 59:22 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 59:25 | 60:4 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 63:11 | 63:16 | Vague; Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 63:19 | 64:5 | Vague; Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 64:22 | 65:8 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 67:5 | 67:15 | Vague; FRE 402/403 | | | |
| 67:17 | 67:19 | Vague; FRE 402/403 | | | |
| 67:23 | 68:3 | Vague; FRE 402/403 | | | |
| 68:25 | 68:25 | Asked and Answered; FRE 402/403 | | | |
| 69:3 | 69:7 | Asked and Answered; FRE 402/403 | | | |
| 70:17 | 70:20 | FRE 402/403 | | | |
| 73:12 | 73:21 | FRE 402/403 | | | |
| 74:3 | 74:7 | FRE 402/403 | | | |
| 75:1 | 75:6 | FRE 402/403 | | | |
| 75:9 | 75:17 | FRE 402/403 | | | |
| 76:4 | 76:5 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 76:8 | 76:14 | Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 76:17 | 76:22 | Beyond the Scope of the | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | 30(b)(6); Asked and Answered; FRE 402/403/802 | | | |
| 76:25 | 77:7 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 77:10 | 77:13 | FRE 402/403 | | | |
| 78:13 | 79:2 | FRE 402/403 | | | |
| 81:13 | 82:9 | FRE 402/403 | | | |
| 83:8 | 83:9 | Mischaracterizes Previous Testimony; Argumentative; FRE 402/403 | | | |
| 83:12 | 83:23 | Mischaracterizes Previous Testimony; Argumentative; FRE 402/403 | | | |
| 87:14 | 88:6 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 88:9 | 88:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 88:15 | 88:17 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 88:20 | 88:23 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 89:1 | 89:2 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 93:10 | 93:11 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 93:14 | 94:11 | FRE 402/403 | | | |
| 94:14 | 94:22 | FRE 402/403 | | | |
| 94:25 | 95:5 | FRE 402/403 | | | |
| 95:10 | 95:12 | FRE 402/403 | | | |
| 95:20 | 96:4 | FRE 402/403 | | | |
| 96:8 | 96:10 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 96:13 | 96:13 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 97:12 | 97:16 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 97:19 | 98:8 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 98:12 | 98:17 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 100:19 | 100:22 | FRE 402/403 | | | |
| 101:11 | 102:18 | Vague; Argumentative; FRE 402/403 | | | |
| 102:21 | 103:14 | Vague; Argumentative; FRE 402/403 | | | |
| 107:1 | 107:14 | FRE 402/403 | | | |
| 108:24 | 109:3 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 109:6 | 109:6 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 109:11 | 110:1 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 110:4 | 110:4 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 112:18 | 113:1 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:4 | 113:5 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:7 | 113:7 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:10 | 113:13 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 113:15 | 113:20 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 114:8 | 114:9 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 114:12 | 114:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 115:17 | 116:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 116:15 | 116:15 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 118:23 | 119:15 | FRE 402/403 | | | |
| 119:20 | 119:20 | Asked and Answered; FRE 402/403 | | | |
| 119:22 | 120:6 | Asked and Answered; FRE 402/403 | | | |
| 121:21 | 121:23 | | | | |
| 122:10 | 123:2 | FRE 402/403 | | | |
| 123:24 | 124:2 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 124:13 | 124:18 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 124:21 | 125:18 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 126:10 | 126:15 | FRE 402/403 | | | |
| 127:1 | 127:13 | FRE 402/403 | | | |
| 129:4 | 129:7 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 129:10 | 129:14 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 129:17 | 129:21 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 129:24 | 130:1 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 137:13 | 137:19 | | | | |
| 139:6 | 139:7 | Beyond the Scope of the 30(b)(6); FRE 802 | | | |
| 139:10 | 139:17 | | | | |
| 139:23 | 140:11 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 140:14 | 140:15 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 140:24 | 141:4 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 141:7 | 141:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | 141:13-14, 17-19, 22-24; 142:2- | FRE 602 | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | 3 | 141:15 to 141:16 (Objection, beyond the scope of the 30(b)(6), lack of foundation.)  141:20 to 141:21 (Objection, beyond the scope of the 30(b)(6), calls for speculation.)  141:25 to 142:1 (Objection, beyond the scope of the 30(b)(6), calls for speculation.) | |
| 152:1 | 152:5 | | | | |
| 152:10 | 152:15 | Lack of Foundation; FRE 402/403 | | | |
| 152:17 | 152:20 | Lack of Foundation; FRE 402/403 | | | |
| 152:22 | 153:2 | Lack of Foundation; FRE 402/403 | | | |
| 153:13 | 153:19 | FRE 402/403 | | | |
| 155:4 | 155:9 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 155:12 | 155:17 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802 | | | |
| 155:20 | 155:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403/802; Asked and Answered | | | |
| 156:3 | 156:14 | Asked and Answered; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 158:18 | 159:5 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 159:8 | 159:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 159:15 | 159:16 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 160:7 | 160:12 | FRE 402/403 | | | |
| 160:20 | 160:22 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 160:25 | 161:5 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 161:8 | 161:12 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 161:15 | 161:16 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 163:20 | 163:21 | Lack of Foundation; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 163:24 | 165:1 | Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 165:4 | 165:7 | Calls for Speculation; Beyond the Scope of the 30(b)(6); FRE 402/403/802 | | | |
| 164:10 | 164:11 | FRE 402/403 *(duplicative)* | | | |
| 165: 24 | 166:9 | FRE 402/403 | | | |
| 166:15 | 166:22 | FRE 402/403 | | | |
| 167:25 | 168:2 | Lack of Foundation; Calls for Speculation; Beyond the Scope of the 30(b)(6); Vague; FRE 402/403/802 | | | |
| 168:6 | 168:8 | Lack of Foundation; Calls for Speculation; Beyond the Scope of the 30(b)(6); Vague; FRE 402/403/802 | | | |

## NICHOLAS TANTILLO – July 27, 2007 Deposition

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 7:18 | 7:22 | | 19:23-21:7 | | |
| 8:2 | 8:5 | | | | |
| 11:21 | 11:24 | | | | |
| 12:12 | 12:25 | | | | |
| 13:2 | 13:15 | | | | |
| 14:24 | 14:25 | | | | |
| 15:2 | 15:16 | | | | |
| 21:22 | 21:25 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 22:2 | 22:2 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 22:5 | 22:7 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 22:9 | 22:15 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 22:25 | 22:25 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 23:2 | 23:2 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 23:4 | 23:6 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 23:8 | 23:10 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 23:13 | 23:20 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 23:23 | 23:25 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 24:4 | 24:5 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 24:8 | 24:10 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 46:5 | 46:25 | FRE 402/403 | | | |
| 47:2 | 47:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 48:2 | 48:9 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 48:12 | 48:17 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 48:20 | 48:21 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 48:24 | 48:25 | Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 49:2 | 49:2 | Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 49:6 | 49:7 | Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 50:8 | 50:19 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 50:22 | 50:25 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 51:2 | 51:3 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 51:7 | 51:13 | Vague; FRE 402/403 | | | |
| 51:15 | 51:16 | Vague; FRE 402/403 | | | |
| 51:19 | 51:25 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 52:4 | 52:5 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 52:7 | 52:14 | Vague; Lack of Foundation; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 52:17 | 52:21 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 52:24 | 52:25 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 53:2 | 53:8 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403; Asked and Answered | | | |
| 53:12 | 53:14 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 53:18 | 53:20 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 53:24 | 53:25 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation | | | |
| 54:2 | 54:21 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403; Lack of Foundation; Mischaracterizes Previous Testimony | | | |
| 55:2 | 55:7 | Vague; Beyond the Scope of | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | the 30(b)(6); FRE 402/403; Lack of Foundation; Mischaracterizes Previous Testimony | | | |
| 56:16 | 56:18 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 56:21 | 56:24 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 57:3 | 57:3 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 57:21 | 57:25 | Beyond the Scope of the 30(b)(6); FRE 402/403; Mischaracterizes Previous Testimony | | | |
| 58:2 | 58:3 | Beyond the Scope of the 30(b)(6); FRE 402/403; Mischaracterizes Previous Testimony | | | |
| 58:7 | 58:11 | Beyond the Scope of the 30(b)(6); FRE 402/403; Mischaracterizes Previous Testimony | | | |
| 58:14 | 58:18 | Beyond the Scope of the 30(b)(6); FRE 402/403; | 59:13-15, 20-25; 60:2-15, 20-25 | FRCP 32(a)(6) | |
| 61:2 | 61:3 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; Calls for Speculation; Incomplete Hypothetical, Vague; FRE 402/403 | | | |
| 61:8 | 61:11 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; Calls for Speculation; Incomplete Hypothetical, Vague; FRE 402/403; Argumentative; Mischaracterizes the Document | | | |
| 61:16 | 61:19 | Argumentative; Mischaracterizes the Document; Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; FRE 402/403 | | | |
| 66:2 | 66:22 | Beyond the Scope of the 30(b)(6); Vague; Mischaracterizes Previous Testimony; FRE 402/403 | | | |
| 67:2 | 67:5 | Beyond the Scope of the 30(b)(6); Vague; Mischaracterizes Previous Testimony; FRE 402/403 | | | |
| 67:8 | 67:11 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 67:14 | 67:16 | Beyond the Scope of the 30(b)(6); FRE 402/403; Asked and Answered | | | |
| 67:22 | 67:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 68:2 | 68:8 | Beyond the Scope of the 30(b)(6); FRE 402/403; Argumentative | | | |
| 68:11 | 68:25 | Beyond the Scope of the 30(b)(6); FRE 402/403; Argumentative | | | |
| 69:2 | 69:5 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; Calls for a Legal Conclusion; Mischaracterizes Previous Testimony; Vague; Calls for Speculation; Asked and Answered; FRE 402/403 | | | |
| 69:14 | 69:18 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; Calls for a Legal Conclusion; Mischaracterizes Previous Testimony; Vague; Calls for Speculation; Asked and Answered; Lack of Foundation; FRE 402/403 | | | |
| 69:24 | 69:25 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; Calls for a Legal Conclusion; Mischaracterizes Previous Testimony; Vague; Calls for Speculation; Asked and Answered; Lack of Foundation; FRE 402/403 | | | |
| 70:2 | 70:10 | Beyond the Scope of the 30(b)(6); Calls for Expert Testimony; Competency; Calls for a Legal Conclusion; Mischaracterizes Previous Testimony; Vague; Calls for Speculation; Asked and Answered; Lack of Foundation; FRE 402/403 | | | |
| 70:16 | 70:21 | Argumentative; Beyond the Scope of the 30(b)(6); Lack of Foundation; Incomplete Hypothetical; FRE 402/403 | 70:22, 25; 71:2-7 | | |
| 71:8 | 71:10 | Argumentative; Beyond the Scope of the 30(b)(6); Lack of Foundation; Incomplete Hypothetical; FRE 402/403 | | | |
| 71:14 | 71:19 | Argumentative; Beyond the | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | Scope of the 30(b)(6); Lack of Foundation; Incomplete Hypothetical; FRE 402/403; Mischaracterizes the Case; Calls for a Legal Conclusion; Calls for Expert Testimony; Competency | | | |
| 71:25 | 71:25 | Argumentative; Beyond the Scope of the 30(b)(6); Lack of Foundation; Incomplete Hypothetical; FRE 402/403; Mischaracterizes the Case; Calls for a Legal Conclusion; Calls for Expert Testimony; Competency | | | |
| 72:2 | 72:3 | Argumentative; Beyond the Scope of the 30(b)(6); Lack of Foundation; Incomplete Hypothetical; FRE 402/403; Mischaracterizes the Case; Calls for a Legal Conclusion; Calls for Expert Testimony; Competency | | | |
| 72:8 | 72:13 | Beyond the Scope of the 30(b)(6); Argumentative; Lack of Foundation; Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; Vague; Asked and Answered; FRE 402/403 | | | |
| 72:19 | 72:19 | Beyond the Scope of the 30(b)(6); Argumentative; Lack of Foundation; Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; Vague; Asked and Answered; FRE 402/403 | | | |
| 96:23 | 96:25 | FRE 402/403; Beyond the Scope of the 30(b)(6); Argumentative; Calls for Legal Conclusion; Asked and Answered; Calls for Expert Testimony; Competency; Lack of Foundation; Vague. | | | |
| 98:2 | 98:8 | FRE 402/403; Beyond the Scope of the 30(b)(6); Argumentative; Calls for Legal Conclusion; Asked and Answered; Calls for Expert Testimony; Competency; Lack of Foundation; Vague. | 101:11-13, 16-17, 21-22 | FRCP 32(a)(6) FRE 611(b) | |
| 123:12 | 123:13 | Beyond the Scope of the 30(b)(6); Vague; Calls for | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | Speculation; FRE 402/403 | | | |
| 123:17 | 123:18 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Vague; Calls for Speculation; FRE 402/403 | | | |
| 123:22 | 123:25 | Beyond the Scope of the 30(b)(6); Lack of Foundation; Vague; Calls for Speculation; FRE 402/403 | | | |
| 124:5 | 124:7 | Calls for Speculation; Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 124:11 | 124:12 | Calls for Speculation; Beyond the Scope of the 30(b)(6); Vague; FRE 402/403 | | | |
| 124:14 | 124:17 | Calls for Speculation; Beyond the Scope of the 30(b)(6); Vague; FRE 402/403; Incomplete Hypothetical | | | |
| 124:21 | 124:21 | Calls for Speculation; Beyond the Scope of the 30(b)(6); Vague; FRE 402/403; Incomplete Hypothetical | | | |
| 127:21 | 127:25 | Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403 | | | |
| 128:2 | 128:11 | Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403 | | | |
| 128:15 | 128:15 | Calls for a Legal Conclusion; Calls for Expert Testimony; Competency; FRE 402/403 | | | |

**AMIRA ZEEVI – June 20, 2007 Deposition**

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 6:12 | 7:10 | | | | |
| 7:12 | 7:13 | | | | |
| 12:15 | 14:9 | | | | |
| 14:16 | 15:13 | | | | |
| 16:14 | 17:8 | | | | |
| 17:10 | 17:11 | | 17:12 | | |
| 18:8 | 18:10 | Beyond the Scope of the 30(b)(6); Vague | | | |
| 18:13 | 18:19 | Beyond the Scope of the 30(b)(6); Vague; Lack of Foundation | | | |
| 18:22 | 18:22 | Beyond the Scope of the 30(b)(6); Vague; Lack of Foundation | 22:12-16; 23:5-7; 24:23-25:16; 25:18- | FRE 611(b) | |

32

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| | | | 26:23 | | |
| 30:4 | 30:5 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 30:8 | 30:10 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 30:12 | 30:20 | Vague | 32:1-23 | FRCP 32(a)(6) FRE 611(b) | |
| 33:20 | 33:22 | Vague | | | |
| 33:24 | 34:22 | Vague | | | |
| 48:3 | 48:13 | FRE 402/403 | | | |
| 48:18 | 48:19 | FRE 402/403 | | | |
| 49:4 | 49:9 | FRE 402/403 | | | |
| 49:23 | 50:10 | FRE 402/403 | | | |
| 61:12 | 61:16 | Asked and Answered | | | |
| 61:18 | 61:21 | Vague; Asked and Answered | | | |
| 61:23 | 61:24 | Vague | | | |
| 62:3 | 62:4 | Asked and Answered | | | |
| 62:6 | 62:7 | Asked and Answered | | | |
| 62:14 | 63:4 | Vague; Calls for a Legal Conclusion | | | |
| 63:7 | 63:19 | Vague; Calls for a Legal Conclusion; Mischaracterizes Previous Testimony | | | |
| 63:22 | 63:25 | Lack of Foundation; Mischaracterizes Previous Testimony | | | |
| 64:3 | 64:22 | Argumentative; Lack of Foundation; Mischaracterizes Previous Testimony; FRE 402/403 | | | |
| 64:25 | 65:8 | Lack of Foundation; Argumentative; FRE 402/403 | | | |
| 65:11 | 65:21 | Argumentative; Calls for Speculation; Vague; FRE 402/403 | | | |
| 65:25 | 66:17 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 66:20 | 67:2 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 67:5 | 67:13 | Beyond the Scope of the 30(b)(6); FRE 402/403; Asked and Answered | | | |
| 67:15 | 67:23 | Asked and Answered | | | |
| 67:25 | 68:5 | Argumentative | | | |
| 68:7 | 68:11 | Argumentative; Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 68:14 | 70:3 | | | | |
| 70:9 | 70:11 | | | | |
| 71:3 | 71:13 | Argumentative; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 71:16 | 71:24 | Argumentative; Beyond the Scope of the 30(b)(6); FRE 402/403; Asked and Answered | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 72:1 | 72:10 | | 72:11-13, 16-20; 72:23-24 | FRE 402 | |
| 78:25 | 79:24 | Argumentative | | | |
| 80:1 | 80:6 | Argumentative | | | |
| 80:17 | 80:18 | Asked and Answered | | | |
| 80:20 | 81:5 | Asked and Answered; Vague | | | |
| 81:7 | 81:25 | Vague | | | |
| 89:4 | 89:6 | Vague | | | |
| 89:8 | 89:12 | | | | |
| 97:6 | 97:15 | | | | |
| 98:15 | 98:20 | Beyond the Scope of the 30(b)(6) | | | |
| 98:23 | 99:5 | Beyond the Scope of the 30(b)(6); Lack of Foundation | | | |
| 99:14 | 100:3 | Lack of Foundation | | | |
| 100:6 | 100:16 | Lack of Foundation | | | |
| 143:1 | 143:7 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 143:11 | 143:20 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 143:23 | 143:24 | Beyond the Scope of the 30(b)(6) | | | |
| 144:1 | 144:7 | Beyond the Scope of the 30(b)(6) | | | |
| 146:13 | 147:2 | Beyond the Scope of the 30(b)(6) | | | |
| 147:5 | 147:12 | Beyond the Scope of the 30(b)(6); Argumentative | | | |
| 147:14 | 147:15 | Argumentative | | | |
| 147:17 | 147:19 | Argumentative; Beyond the Scope of the 30(b)(6) | | | |
| 147:21 | 148:6 | Beyond the Scope of the 30(b)(6) | | | |
| 151:15 | 151:16 | Beyond the Scope of the 30(b)(6) | | | |
| 151:19 | 151:22 | Beyond the Scope of the 30(b)(6) | | | |
| 151:25 | 151:25 | Beyond the Scope of the 30(b)(6) | | | |
| 153:5 | 153:22 | | | | |
| 154:4 | 154:22 | | | | |

## CHARLES DILIBERTI – July 27, 2007 Deposition

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 6:16 | 6:20 | | 15:22-25; 16:2-25; 17:2-10 | | |
| 6:24 | 6:25 | | | | |
| 7:2 | 7:3 | | | | |
| 11:24 | 11:25 | | | | |
| 12:2 | 12:25 | | | | |
| 13:2 | 13:22 | | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 18:6 | 18:7 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 18:10 | 18:14 | Vague; Beyond the Scope of the 30(b)(6) | | | |
| 18:17 | 18:21 | Beyond the Scope of the 30(b)(6) | | | |
| 19:16 | 19:17 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 19:20 | 19:23 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 20:2 | 20:9 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 20:12 | 20:16 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 20:19 | 20:21 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 23:20 | 23:24 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 24:3 | 24:8 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 24:14 | 24:17 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 24:20 | 24:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 25:2 | 25:18 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 26:11 | 26:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 27:2 | 27:5 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 27:8 | 27:11 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 27:14 | 27:19 | Beyond the Scope of the 30(b)(6); FRE 402/403 | 27:20-21; 27:25; 28:2-6, 10-14 | FRE 701 | |
| 28:15 | 28:17 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 28:20 | 28:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 29:2 | 29:9 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 29:12 | 29:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 30:4 | 30:25 | Lack of Foundation; FRE 402/403 | | | |
| 31:9 | 31:16 | FRE 402/403 | | | |
| 33:14 | 33:25 | FRE 402/403 | | | |
| 34:2 | 34:3 | FRE 402/403 | | | |
| 34:8 | 34:10 | FRE 402/403 | | | |
| 34:17 | 34:25 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 35:4 | 35:5 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 35:8 | 35:25 | FRE 402/403 | | | |
| 36:2 | 36:25 | FRE 402/403 | | | |

35

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 37:2 | 37:14 | Vague; Mischaracterizes Previous Testimony; FRE 402/403 | | | |
| 37:17 | 37:22 | Vague; Mischaracterizes Previous Testimony; FRE 402/403 | | | |
| 37:24 | 37:25 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 38:4 | 38:7 | Vague; Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403 | | | |
| 38:11 | 38:23 | Vague; Beyond the Scope of the 30(b)(6); Asked and Answered; FRE 402/403 | | | |
| 39:2 | 39:2 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 39:25 | 39:25 | FRE 402/403 | | | |
| 40:2 | 40:3 | FRE 402/403 | | | |
| 40:11 | 40:21 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 40:24: | 40:25 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 41:2 | 41:19 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 42:8 | 42:10 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 42:13 | 42:19 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 42:22 | 42:25 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 43:2 | 43:18 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 43:21 | 43:25 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 44:2 | 44:7 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 44:10 | 44:17 | Vague; Lack of Foundation; FRE 402/403 | | | |
| 45:2 | 45:4 | FRE 402/403 | | | |
| 46:8 | 46:25 | Mischaracterizes Previous Testimony; Lack of Foundation; FRE 402/403 | | | |
| 47:5 | 47:11 | Mischaracterizes Previous Testimony; Lack of Foundation; FRE 402/403 | | | |
| 53:24 | 53:25 | FRE 402/403 | | | |
| 54:2 | 54:2 | FRE 402/403 | | | |
| 54:5 | 54:7 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 54:10 | 54:14 | Vague; Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 54:16 | 54:17 | Vague; FRE 402/403 | | | |
| 54:19 | 54:25 | Vague; Beyond the Scope of the 30(b)(6); Lack of Foundation; FRE 402/403 | | | |
| 55:5 | 55:12 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |

| Designation Start | Designation End | Defendant's Objections to Plaintiffs' Designations | Defendant's Counter-Designations | Plaintiffs' Objections to Defendants Counter-Designations | Plaintiffs' Counter-Counter Designations |
|---|---|---|---|---|---|
| 55:15 | 55:21 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 55:24 | 55:25 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |
| 56:2 | 56:6 | Beyond the Scope of the 30(b)(6); FRE 402/403; Asked and Answered; Mischaracterizes Previous Testimony | | | |
| 56:9 | 56:16 | Beyond the Scope of the 30(b)(6); FRE 402/403; Asked and Answered; Mischaracterizes Previous Testimony | | | |
| 56:19 | 56:22 | Beyond the Scope of the 30(b)(6); FRE 402/403 | | | |